Philip J. POHL, Plaintiff–Appellant,

v.

Brad LIVINGSTON; Pamela Williams,
Defendants–Appellees.

No. 06–40850
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

July 10, 2007.

Philip J. Pohl, Livingston, TX, pro se.

Before DeMOSS, STEWART and
PRADO, Circuit Judges.

PER CURIAM: *

Philip J. Pohl, Texas prisoner # 408856, appeals the dismissal of his 42 U.S.C. § 1983 action as frivolous. Pohl asserts that he has a "liberty interest" in parole. He asserts, however, that the appellees have violated his rights under Texas law and the Constitution because they are using "an unconstitutionally vague code to do away with parole." He further asserts that his due process rights have been violated because he has been denied meaningful review. He contends that the appellees focus only on the nature of the crime of conviction when making a parole determination.

■ To obtain relief under § 1983, the plaintiff must demonstrate the violation of a constitutional right. *Allison v. Kyle,* 66 F.3d 71, 73 (5th Cir.1995). This court has determined that Texas law does not create a liberty interest in parole that is protected by the Due Process Clause. *Orellana v. Kyle,* 65 F.3d 29, 31–32 (5th Cir.1995); *see also Johnson v. Rodriguez,* 110 F.3d 299, 308 (5th Cir.1997). Thus, to the extent that Pohl seeks relief regarding alleged due process violations resulting from the parole review process, the district court did not abuse its discretion in denying his claim. *See Orellana,* 65 F.3d at 32.

■ Pohl also contends that he has a "liberty interest" in mandatory supervision. Specifically, he contends that when he was sentenced in 1985, a life sentence was equivalent to 60 years and an inmate was eligible for mandatory supervision when he served 20 years. Pohl contends because he has served 21 years, he is eligible for mandatory supervision. He contends that the defendants are violating the Due Process and Ex Post Facto Claus-

es by applying harsher parole laws enacted after the date of his conviction.

As the district court determined, Pohl's argument is foreclosed by *Arnold v. Cockrell,* 306 F.3d 277, 279 (5th Cir.2002), which held that an inmate serving a life sentence is not eligible for release under the 1977 version of the Texas mandatory supervision statute and, thus, does not have a constitutionally protected interest in such release. This court based its decision on a similar determination by the Texas Court of Criminal Appeals in *Ex parte Franks,* 71 S.W.3d 327 (Tex.Crim. App.2001), concerning the 1981 version of the Texas mandatory supervision statute. *See id.*

■ Pohl further argues that the elimination of annual parole reconsideration hearings violates the Ex Post Facto Clause. He contends that he has been given a three-year set-off, as opposed to an annual review. Pohl characterizes this three-year set-off as a "new 3 year sentence[ ]."

Ex post facto principles apply to the procedures for reviewing a prisoner's eligibility for parole. *See Allison,* 66 F.3d at 74. However assuming arguendo that Pohl's parole eligibility is governed by the parole review law in place at the time of his sentence, annual parole review was not mandated. *See id.* Thus, Pohl has not shown an ex post facto or other constitutional violation. *See id.*

■ Pohl's appeal "lacks an arguable basis in law or fact." *Martin v. Scott,* 156 F.3d 578, 580 (5th Cir.1998). Thus, it is dismissed as frivolous. *See* 5TH CIR. R. 42.2. For purposes of the three-strikes provision of 28 U.S.C. § 1915(g), the district court's dismissal under 28 U.S.C.

§ 1915A counts as a strike, and the dismissal of this appeal as frivolous counts as a strike. *See Adepegba v. Hammons,* 103 F.3d 383, 387–88 (5th Cir.1996). Accordingly, Pohl is warned that if he accumulates three strikes he may not thereafter proceed IFP in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. *See* § 1915(g).

APPEAL DISMISSED; SANCTION WARNING ISSUED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.